UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
IN ADMIRALTY

CASE NO. 00-0615?

RPM DIESEL ENGINE CO., INC.

    Plaintiff,

vs.

M/V DELTA DAWN, its engines,
tackle and appurtenances, in rem,
and D & J INDUSTRIES, INC. in personam,
    Defendants.
_____/

CIV - DIMITROULEAS

MAGISTRATE JUDGE
JOHNSON

**VERIFIED COMPLAINT IN ADMIRALTY, IN REM, PURSUANT TO RULE 9(H)**

Plaintiff, RPM DIESEL ENGINE CO., INC, by and through the undersigned attorneys, sues the motor vessel DELTA DAWN, its engines, tackle and appurtenances, in rem, and D & J INDUSTRIES, INC., in personam, for repairs to the DELTA DAWN's engines and states as follows:

1.    This is an admiralty and maritime claim within the jurisdiction of this Court and within the meaning of Rule 9(h) of the Federal Rules of Civil Procedure and the Ship's Mortgage Act, 46 U.S.C. 31321 *et. seq.*

2.    Plaintiff RPM is a company chartered under the laws of the United States and the state of Florida with its principal place of business in Fort Lauderdale, FL.

3.    The DELTA DAWN is a motor vessel registered under the laws of the United States (Official No. D584663) and is now or will be during the pendency of this action located within this District and within the jurisdiction of this Court.

6.    Venue lies within the Southern District of Florida under the provisions of 28 U.S.C. 1391, 46 U.S.C. 31321 et. seq. and the general maritime law.

Case No.

7. D & J INDUSTRIES and Mr. Randy Jordan, as owner and/or owners representative, requested RPM undertake certain repairs to the DELTA DAWN's engines. D & J INDUSTRIES and Randy Jordon had actual or apparent authority to order the repairs to the vessel and the repairs constitute necessaries pursuant to the Maritime Lien Act and entitle RPM to a maritime lien on the vessel.

8. RPM invoiced D & J $85,223.12 for parts and repairs of which $40,223.12 remains outstanding. Despite demands therefore, payment of the outstanding amounts has not been forthcoming. Copies of the invoices are attached hereto and incorporated herein.

9. The terms and conditions of the contract for repairs entitles RPM to recover costs and attorney's fees expended in collection of all outstanding amounts.

10. All conditions precedent necessary to bring this action have been met.

11. Plaintiff does hereby claim a maritime lien on the DELTA DAWN, its engines, tackle, and appurtenances in the principle sum stated above, plus all accrued interest up to the date of entry of judgment herein, reasonable attorneys fees and the cost of this action in priority over all other lienors of the vessel.

WHEREFORE, the Plaintiff RPM prays that:

(a) Process in due form of law, according to the practice of this Court, issue against the motor vessel DELTA DAWN, its engines, tackle and appurtenances and that any person, firm or corporation claiming any interest in said vessel be cited to appear and answer this Complaint;

(b) The maritime lien for necessaries be declared valid and sustaining an interest in favor of Plaintiff RPM in the motor vessel DELTA DAWN in a principal amount to be set by this Court, together with interest continuing to accrue thereon, plus costs, and to be superior to the interests,

Case No.

liens, claims or mortgages of any and all persons, firms or corporations whatsoever;

(c) This Court direct the manner in which the actual notice of the commencement of this suit shall be given by Plaintiff to the master, or other ranking officer or caretaker of said vessel and any other persons, firms or corporations having any interest therein or having filed any mortgages or notices of liens against the said vessel;

(d) A judgment in a principal amount to be set by this Court, together with interest continuing to accrue thereon, plus costs be entered in Plaintiff's favor against the motor vessel DELTA DAWN

(e) That said DELTA DAWN, its engines, tackle, and appurtenances be arrested, condemned and sold by the United States Marshal of this District under the decree of this Court and the proceeds realized to be paid over to the Plaintiff to satisfy said judgment or any portion thereof;

(f) Plaintiff have such other and further relief as may be deemed proper and equitable under the circumstances.

DATED this 31 day of January, 2000.

Respectfully submitted,

HORR, LINFORS, SKIPP & NOVAK, P.A.
Attorneys for Defendants
One Datran Center, Suite 1001
9100 South Dadeland Boulevard
Miami, Florida 33156
Telephone: (305) 670-2525

_____
PATRICK E. NOVAK
Florida Bar No.: 838764

AN: -31'00 (MON) 12:48   RPM DIESEL                TEL:954 583-7939              P. 003

# RPM
## DIESEL ENGINE COMPANY, Inc.

AUTHORIZED DETROIT DIESEL
2555 W. STATE ROAD 84
FT. LAUDERDALE, FL. 33312-9938
BROWARD:(954) 587-1620   DADE:(305) 947-2607
FAX:(954) 583-7939

400909            302?7       *INVOICE*
M/V DELTA DAWN                DUPLICATE
& J INDUSTRIES INC            PAGE 1
O BOX 430654
IG PINE KEY FL 33043
OME: 305-872-0607 BUS:

SERVICE ADVISOR:  794 BILL BICKART

| HULL NO | YEAR | MODEL | SERIAL NO | | | HOURS/MILEAGE |
|---|---|---|---|---|---|---|
| | 1999 | DETROIT 7122-7300 12 | 12VA047334 | | | 5811/5784 |

| DEL DATE | PROD DATE | WARR EXP | PROMISED | PO NO | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 1JAN2011 | | | 17:00 04OCT99 | | 75.00 | CASH | 29OCT1999 |

| R.O. OPENED | READY | OPTIONS: DLR:41 1)M/V DELTA DAWN 2) PORT |
|---|---|---|
| 8:18 04OCT99 | 15:14 29OCT99 | 7122-7300, 12VA047334  3) STBD 7122 7300, 12VA047387 |

INE OPCODE TECH TYPE HOURS                              LIST       NET      TOTAL
PERFORM REPAIRS TO PORT ENGINE AS PER WRITTEN ESTIMATE
  00
         8694  GC1   0.00                                       17399.76  17399.76
    2  6019T    CLNER/DEGRSER                         5.02       4.77       9.54
    1  9M406    JAGUAR                               19.69      18.71      18.71
    6  23504936 LINER #4                             79.24      75.28     451.68
   12  5149572  SHELL-SET                            12.61      11.98     143.76
   22  5132383  BOLT                                  3.45       3.28      72.16
   22  5117629  NUTCONNROD                            2.34       2.22      48.84
   24  5148373  BOLT                                  2.47       2.35      56.40
    4  5184484  INSERT                                5.84       5.55      22.20
    1  5125635  GASKET                                3.52       3.34       3.34
    1  5109915  GASKET                               17.24      16.38      16.38
    2  8923791  GSKT                                  2.50       2.37       4.74
    8  8923792  GASKET                                2.14       2.03      16.24
    1  5149642  GASKET KIT                           58.24      55.33      55.33
    2  23503826 THERM 170                            32.01      30.41      60.82
    2  5132155  SEAL                                 11.25      10.69      21.38
   12  23511850 TUBE ASM                              6.29       5.98      71.76
   12  23511851 TUBE ASM                              6.29       5.98      71.76
    2  8922740  VALVE                                10.14       9.63      19.26
    2  5126327  SPRING                                2.93       2.78       5.56
    8  181377   BOLT                                  0.86       0.82       6.56
    8  5131433  WASHER                                4.55       4.32      34.56
    8  9411981  NUT                                   1.50       1.42      11.36
    2  5132650  CLAMP                                29.09      27.64      55.28
    3  5117406  GASKET                                1.71       1.62       4.86
    4  5167746  SEAL                                  8.39       7.97      31.88
    2  5196382  GASKET KIT                           65.21      61.95     123.90
    3  23504701 GASKET                                5.41       5.14      15.42
   14  23505398 NUT                                   0.86       0.82      11.48
    3  5104439  WASHER                                2.68       2.55       7.65
    4  5156319  GASKET                                0.82       0.78       3.12
    2  2020PM-OR ELEM 30MIC                          12.45      11.83      23.66

y authorize RPM DIESEL ENGINE CO., Inc. to perform the above repair work including material and labor, and hereby grant you
  employees permission to operate the vessel or equipment herein described for the purpose of testing and/or inspection. It is
read that all labor and materials will be charged for on a time and materials basis, at our standard rate. The work covered by this
  er Invoice) is contingent upon strike, accidents, theft, fires or any other cause beyond our control.
ime tion is hereby acknowledged against the above described vessel securing the amount of any charges for repairs, supplies
  use of drydock or marine railway, or other necessaries as set forth in Title 40, Section 971 of the United States Code. In
  , it is expressly agreed that notwithstanding any other remedy permitted by law that payment for work covered by this work
 nvoice) may be pursued pursuant to the statutory lien laws of Florida.
DIESEL ENGINE CO., INC. is not responsible for loss or damage to boats or articles left in boats in case of fire, theft or any other
 beyond our control.
  agent or master further agrees that said vessel shall be responsible for all costs of collection, including a reasonable attorney's
 charge the maximum interest rate allowed on invoices past due 30 days or longer.

| DESCRIPTION | TOTALS |
|---|---|
| LABOR AMOUNT | |
| PARTS AMOUNT | |
| GAS, OIL, LUBE | |
| SUBLET AMOUNT | |
| MISC. CHARGES | |
| TOTAL CHARGES | |
| LESS INSURANCE | |
| SALES TAX | |
| PLEASE PAY THIS AMOUNT | |

TERMS: DUE UPON RECEIPT

JAN.-31' 00(MON) 12:49   RPM DIESEL                    TEL:954 583-7939        P.004




C-M/V DELTA DAWN  
D & J INDUSTRIES INC  
PO BOX 430654  
BIG PINE KEY FL 33043  
HOME: 305-872-0607 BUS:

INVOICE  
DUPLICATE  
PAGE 2

RPM DIESEL ENGINE COMPANY, Inc.  
AUTHORIZED DETROIT DIESEL  
2555 W. STATE ROAD 84  
FT. LAUDERDALE, FL. 33312-9938  
BROWARD:(954) 587-1620   DADE:(305) 947-2607  
FAX:(954) 583-7939

SERVICE ADVISOR: 794 BILL BICKART

| HULL NO | YEAR | MODEL | SERIAL NO | HOURS/MILEAGE |
|---|---|---|---|---|
|  | 1999 | DETROIT 7122-7300 12 | 12VA047334 | 5811/5784 |

| DEL DATE | PROD DATE | WARR EXP | PROMISED | PO NO | RATE | PAYMENT | INV DATE |
|---|---|---|---|---|---|---|---|
| 11JAN2011 |  |  | 17:00 04OCT99 |  | 75.00 | CASH | 29OCT1999 |

| R.O. OPENED | READY | OPTIONS: DLR:41 1)M/V DELTA DAWN 2) PORT 7122-7300, 12VA047334 3) STBD 7122-7300, 12VA047387 |
|---|---|---|
| 08:18 04OCT99 | 15:14 29OCT99 | |

| LINE | OPCODE | TECH | TYPE | HOURS | LIST | NET | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 | R5199735 | FUEL PUMP | | | 64.20 | 60.99 | 60.99 |
| 2 | 23518524 | FILTER | | | 18.52 | 17.59 | 35.18 |
| 12 | 5199569 | SHIM | | | 2.12 | 2.01 | 24.12 |
| 1 | 5148253 | SFT BLW DR | | | 69.80 | 66.31 | 66.31 |
| 2 | 23507859 | DD2000HG1/2G | | | 11.27 | 10.71 | 21.42 |
| 1 | 5153914 | KEY | | | 1.05 | 1.00 | 1.00 |
| 5 | 5196026 | BRG SET | | | 25.00 | 23.75 | 118.75 |
| 1 | 5143923 | ADAPTOR | | | 339.55 | 322.57 | 322.57 |
| 4 | 5149433 | GASKET | | | 22.42 | 21.30 | 85.20 |
| 4 | 23512271 | GASKET | | | 14.27 | 13.56 | 54.24 |
| 2 | 23512168 | GASKET | | | 13.83 | 13.14 | 26.28 |
| 2 | 8929529 | GASKET | | | 2.69 | 2.56 | 5.12 |
| 1 | 23518532 | ELEMENT | | | 14.21 | 13.50 | 13.50 |
| 6 | 23504936 | LINER #4 | | | 79.24 | 75.28 | 451.68 |
| 2 | R2350728 | IM TURBO INTE | | | 2847.86 | 2705.47 | 5410.94 |
| 2 | R5103533 | 6V/12V 71 T | | | 519.55 | 493.57 | 987.14 |
| 1 | 5153914 | KEY | | | 1.05 | 1.00 | 1.00 |
| 1 | 6006 | 6-66 | | | 3.61 | 3.43 | 3.43 |
| 4 | 5123812 | GSKT | | | 0.72 | 0.68 | 2.72 |
| 1 | 6019T | CLNER/DEGRSER | | | 5.02 | 4.77 | 4.77 |
| 1 | 5123638 | GASKET | | | 5.93 | 5.63 | 5.63 |
| 1 | 51813 | SEALANT | | | 11.93 | 11.33 | 11.33 |
| 1 | R23506763 | WATER PUMP | | | 260.66 | 247.63 | 247.63 |
| 12 | 23522496 | KT PSTN TBC | | | 213.81 | 203.12 | 2437.44 |
| 24 | 5180250 | RETAINER | | | 1.29 | 1.23 | 29.52 |
| 12 | 23522954 | RING SET WD | | | 57.27 | 54.41 | 652.92 |
| 1 | 5126326 | SPRING | | | 4.89 | 4.65 | 4.65 |
| 2 | 3202615 | SEAL | | | 7.43 | 7.06 | 14.12 |
| 1 | 80 | ADHESIVE | | | 4.47 | 4.25 | 4.25 |
| 1 | 6019T | CLNER/DEGRSER | | | 5.02 | 4.77 | 4.77 |
| 2 | 1501 | WHITE PAINT | | | 3.68 | 3.50 | 7.00 |
| 2 | 5605 | Z-PRIMER | | | 7.29 | 6.93 | 13.86 |
| 1 | 23511574 | PLUG | | | 1.44 | 1.37 | 1.37 |
| 1 | 5115214 | PLUG | | | 2.36 | 2.24 | 2.24 |

hereby authorizes RPM DIESEL ENGINE CO., Inc. to perform the above repair work including material and labor, and hereby grant you and your employees permission to operate the vessel or equipment herein described for the purpose of testing and/or inspection. It is understood that all labor and materials will be charged on a time and materials basis, at our standard rate. The work covered by this order/invoice is contingent upon strike, accidents, theft, fires or any other cause beyond our control.  
A mechanic's lien is hereby acknowledged against the above described vessel securing the amount of any charges for repair, supplies, use of drydock or marine railway, or other necessaries as set forth in Title 46, Section 971 of the United States Code. In addition, it is expressly agreed that notwithstanding any other remedy permitted by law that payment for work covered by this work order/invoice may be pursued pursuant to the statutory lien laws of Florida.  
RPM DIESEL ENGINE CO., INC. is not responsible for loss or damage to boats or articles left in boats in case of fire, theft or any other cause beyond our control.  
Owner, agent or master further agrees that said vessel shall be responsible for all costs of collection, including a reasonable attorney's fee, and charge the maximum interest rate allowed on invoices past due 30 days or longer.

| DESCRIPTION | TOTALS |
|---|---|
| LABOR AMOUNT | |
| PARTS AMOUNT | |
| GAS, OIL, LUBE | |
| SUBLET AMOUNT | |
| MISC. CHARGES | |
| TOTAL CHARGES | |
| LESS INSURANCE | |
| SALES TAX | |
| PLEASE PAY THIS AMOUNT | |

TERMS: DUE UPON RECEIPT

JAN.-31'00(MON) 12:49   RPM DIESEL                    TEL:954 583-7939                   P. 005

**RPM DIESEL ENGINE COMPANY, Inc.**
AUTHORIZED DETROIT DIESEL
2555 W. STATE ROAD 84
FT. LAUDERDALE, FL. 33312-9938
BROWARD:(954) 587-1620   DADE:(305) 947-2607
FAX:(954) 583-7939

INVOICE
DUPLICATE
PAGE 3

C M/V DELTA DAWN
D & N INDUSTRIES INC.
PO BOX 430654
BIG PINE KEY FL 33043
HOME: 305-872-0607 BUS:

SERVICE ADVISOR: 794 BILL BICKART

| HULL NO | YEAR | MODEL | SERIAL NO | HOURS/MILEAGE |
|---|---|---|---|---|
| | 1999 | DETROIT 7122-7300 12 | 12VA047334 | 5811/5784 |

| DEL DATE | PROD DATE | WARR EXP | PROMISED | PO NO | RATE | PAYMENT | INV DATE |
|---|---|---|---|---|---|---|---|
| 11JAN2011 | | | 17:00 04OCT99 | | 75.00 | CASH | 29OCT1999 |

| R.O. OPENED | READY | OPTIONS: |
|---|---|---|
| 08:18 04OCT99 | 15:14 29OCT99 | DLR:41 1)M/V DELTA DAWN 2) PORT 7122-7300, 12VA047334 3) STBD 7122-7300, 12VA047387 |

```
LINE OPCODE TECH TYPE HOURS                                    LIST      NET     TOTAL
     2 5117332 GASKET                                          1.91     1.81      3.62
     4 5131433 WASHER                                          4.55     4.32     17.28
     2 5132155 SEAL                                           11.25    10.69     21.38
SUBL ULTRASONICALLY CLEAN AND TEST 1 HEAT EXCHANGER AND 1 INTERCOOLER
     AND INSTALL DEFLECTOR FINS ON BOTH PIECES.
     PO#24600
                    C1                                                 456.00   456.00
SUBL 2 RELIABILT R5103837 TURBOS, CONVERSION CHARGE, 12 R5226795 M15
     INJECTORS.
     PO#27162F
                    C1                                                2419.28  2419.28
PERFORMED REPAIRS TO PORT MAIN ENGINE AS PER WRITTEN ESTIMATE CAPTAIN
WILL NOTIFY RPM DIESEL WHEN SEA TRIAL IS TO BE PERFORMED. STBD. ENGINE
IS NOW BEING OVERHAULED.
        *****************************************************
```

| DESCRIPTION | TOTALS |
|---|---|
| LABOR AMOUNT | 17399.76 |
| PARTS AMOUNT | 12674.96 |
| GAS, OIL, LUBE | 0.00 |
| SUBLET AMOUNT | 2875.28 |
| MISC. CHARGES | 0.00 |
| TOTAL CHARGES | 32950.00 |
| LESS INSURANCE | 0.00 |
| SALES TAX | 1977.00 |
| PLEASE PAY THIS AMOUNT | 34927.00 |

TERMS: DUE UPON RECEIPT

hereby authorizes RPM DIESEL ENGINE CO., Inc. to perform the above repair work including material and labor, and hereby grant you our employees permission to operate the vessel or equipment herein described for the purpose of testing and/or inspection. It is understood that all labor and materials will be charged for on a time and materials basis, at our standard rate. The work covered by this order/invoice is contingent upon strike, accidents, theft, fires or any other cause beyond our control.
Maritime lien is hereby acknowledged against the above described vessel securing the amount of any charges for repairs, supplies, use of drydock or marine railway, or other necessaries as set forth in Title 46, Section 971 of the United States Code. In addition, it is expressly agreed that notwithstanding any other remedy permitted by law that payment for work covered by this work order/invoice may be pursued pursuant to the statutory lien laws of Florida.
RPM DIESEL ENGINE CO., INC. is not responsible for loss or damage to boats or articles left in boats in case of fire, theft or any other cause beyond our control.
Owner, agent or master further agrees that said vessel shall be responsible for all costs of collection, including a reasonable attorney's fee and charge the maximum interest rate allowed on invoices past due 30 days or longer.

JAN.-31'00(MON) 12:50   RPM DIESEL                         TEL:954 583-7939                              P. 006



```
            400909                   30357                RPM
C-M/V DELTA DAWN                                          DIESEL ENGINE COMPANY, Inc.
D & J INDUSTRIES INC               *INVOICE*              AUTHORIZED DETROIT DIESEL
PO BOX 430654                                             2556 W. STATE ROAD 84
BIG PINE KEY FL 33043                PAGE 1               FT. LAUDERDALE, FL. 33312-9936
HOME: 305-872-0607  BUS:                                  BROWARD:(954) 587-1620   DADE:(305) 947-2607
                                                                    FAX:(954) 583-7939
                                     SERVICE ADVISOR: 794 BILL BICKART
```

| HULL NO. | YEAR | MODEL | SERIAL NO. | HOURS/MILEAGE |
|---|---|---|---|---|
|  | 1999 | DETROIT 7122-7300 12 | 12VA047334 | 00/00 |

| DEL DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 11JAN2011 |  |  | 17:00 14OCT99 |  | 75.00 | CASH | 23NOV1999 |

| R.O. OPENED | READY | OPTIONS: DLR:41 1)M/V DELTA DAWN 2) PORT |
|---|---|---|
| 09:25 14OCT99 | 15:19 23NOV99 | 7122-7300, 12VA047334 3) STBD 7122-7300, 12VA047387 |

```
LINE OPCODE TECH TYPE HOURS                              LIST       NET      TOTAL
  EXTRAS FOR PORT MAIN ENGINE NOT INCLUDED IN ESTIMATE
    00
          4485    C1  20.00
          7840    C1   8.00
          8694    C1  18.00
                      46.00
                                                                  3450.00    3450.00
     1 R5144848 V-71-CROSSHEAD                           30.56      29.03      29.03
     1 C5144848 CORE                                     44.40      42.18      42.18
    -1 C5144848 CORE                                     44.40      42.18     -42.18
     1 27100 6MML-TUBE                                    5.86       5.57       5.57
     1 5103377 CPLNG ASM                                 76.20      72.39      72.39
     1 5150349 RETAINER                                   3.91       3.71       3.71
    10 770-3045 HELICOIL                                  0.90       0.85       8.50
     1 116337 PLUG                                        2.36       2.24       2.24
     1 2A FORM-A-GASKET                                   2.36       2.24       2.24
     3 1501 WHITE PAINT                                   3.68       3.50      10.50
     1 3152X6 3/8 HEX PLUG                                2.25       2.14       2.14
     1 5102257 FORK                                       2.20       2.09       2.09
     5 770-3045 HELICOIL                                  0.90       0.85       4.25
     1 5605 Z-PRIMER                                      5.90       5.60       5.60
     2 1501 WHITE PAINT                                   3.68       3.50       7.00
     6 5156319 GASKET                                     0.82       0.78       4.68
     2 23503826 THERM 170                                32.01      30.41      60.82
     1 7M7273 GASKET                                      7.89       7.50       7.50
     6 602 HOSE                                           5.45       5.18      31.08
     3 613 HOSE                                           8.42       8.00      24.00
     3 619 HOSE                                          12.21      11.60      34.80
     3 617 HOSE                                          11.41      10.84      32.52
     3 5135162 STUD                                       9.48       9.01      27.03
     4 5133846 STUD                                       3.86       3.67      14.68
     1 2416-448 O-RING                                    3.78       3.59       3.59
     2 2416-407 O-RING                                    2.80       2.66       5.32
     1 2418-962 SEAL, MECH.                             194.66     184.93     184.93
     1 3332-714 SEAL SPACER                              13.74      13.05      13.05
```

| DESCRIPTION | TOTALS |
|---|---|
| LABOR AMOUNT |  |
| PARTS AMOUNT |  |
| GAS, OIL, LUBE |  |
| SUBLET AMOUNT |  |
| MISC. CHARGES |  |
| TOTAL CHARGES |  |
| LESS INSURANCE |  |
| SALES TAX |  |
| PLEASE PAY THIS AMOUNT |  |

I hereby authorize RPM DIESEL ENGINE CO., Inc. to perform the above repair work including material and labor, and hereby grant your employees permission to operate the vessel or equipment herein described for the purpose of testing and/or inspection. It is understood that all labor and materials will be charged for on a time and materials basis, at our standard rate. The work covered by this order/invoice is contingent upon strike, accidents, theft, fires or any other cause beyond our control. ... use of drydock or marine railway, or other necessaries as set forth in Title 46, Section 971 of the United States Code. In ... it is expressly agreed that notwithstanding any other remedy permitted by law that payment for work covered by this work ... invoice may be pursued pursuant to the statutory lien laws of Florida.
DIESEL ENGINE CO., INC. is not responsible for loss or damage to boats or articles left in boats in case of fire, theft or any other ... beyond our control.
... agent or master further agrees that said vessel shall be responsible for all costs of collection, including a reasonable attorney's ... charge the maximum interest rate allowed on invoices past due 30 days or longer.

**TERMS: DUE UPON RECEIPT**

AN.-31' 00 (MON) 12:50    RPM DIESEL                              TEL:954 583-7939            P.007



```
                400909                       30357
                                                              *INVOICE*        DIESEL ENGINE COMPANY, Inc.
 C-M/V DELTA DAWN                                                              AUTHORIZED DETROIT DIESEL
 & J INDUSTRIES INC                                                            2655 W. STATE ROAD 84
 PO BOX 430654                                                PAGE 2           FT. LAUDERDALE, FL. 33312-9936
 BIG PINE KEY FL 33043                                                         BROWARD:(954) 587-1620   DADE:(305) 947-2607
 HOME: 305-872-0607 BUS:                                                                        FAX:(954) 583-7939
                                                              SERVICE ADVISOR: 794 BILL BICKART
```

| HULL NO. | YEAR | MODEL | SERIAL NO. | HOURS/MILEAGE |
|---|---|---|---|---|
|  | 1999 | DETROIT 7122-7300 12 | 12VA047334 | 00/00 |

| DEL DATE | PROD. DATE | WARR. EXP. | PROMISED | P.O.NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 1JAN2011 |  |  | 17:00 14OCT99 |  | 75.00 | CASH | 23NOV1999 |

| R.O. OPENED | READY | OPTIONS: DLR:41 1)M/V DELTA DAWN 2) PORT |
|---|---|---|
| 09:25 14OCT99 | 15:19 23NOV99 | 7122-7300, 12VA047334 3) STBD 7122-7300, 12VA047387 |

| LINE | OPCODE | TECH | TYPE | HOURS | | LIST | NET | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1 | FREIGHT INBOUND | | | | | 15.00 | 15.00 | 15.00 |
| 1 | 5117851 CAM 12V71 | | | | | 778.19 | 739.28 | 739.28 |
| 1 | FREIGHT INBOUND | | | | | 35.00 | 35.00 | 35.00 |
| 2 | 5148373 BOLT | | | | | 2.47 | 2.35 | 4.70 |
| 2 | 5123660 GASKET | | | | | 0.78 | 0.74 | 1.48 |
| 1 | R5144848 V-71-CROSSHEAD | | | | | 30.56 | 29.03 | 29.03 |
| 6 | 5150250 WASHER | | | | | 0.78 | 0.74 | 4.44 |
| 1 | 6019T CLNER/DEGRSER | | | | | 5.02 | 4.77 | 4.77 |
| 2 | 8920631 BOLT | | | | | 1.39 | 1.32 | 2.64 |
| 2 | 23515145 GASKET | | | | | 1.78 | 1.69 | 3.38 |
| 1 | 5605 Z-PRIMER | | | | | 7.29 | 6.93 | 6.93 |
| 8 | 5152148 WASHER | | | | | 0.59 | 0.56 | 4.48 |
| 4 | 5155596 WASHER | | | | | 0.78 | 0.74 | 2.96 |
| 1 | 23515243 ASM (2 PC) | | | | | 18.09 | 17.19 | 17.19 |
| 2 | 1501 WHITE PAINT | | | | | 3.68 | 3.50 | 7.00 |
| 1 | FREIGHT INBOUND | | | | | 41.90 | 41.90 | 41.90 |
| 48 | 55846 5/16 L WASHER | | | | | 0.04 | 0.04 | 1.92 |
| 16 | 55736 5/16 NUT | | | | | 0.07 | 0.07 | 1.12 |
| 16 | 55019 5/16X1 BOLT | | | | | 0.19 | 0.18 | 2.88 |
| 16 | 55022 5/16X1-3/4 BOLT | | | | | 0.28 | 0.27 | 4.32 |
| 16 | 55021 5/16X1-1/2 BOLT | | | | | 0.25 | 0.24 | 3.84 |
| 7 | 5149556 SHELL-SET | | | | | 15.80 | 15.01 | 105.07 |
| 4 | 3/8X1-1/2 SREWS | | | | | 1.99 | 1.89 | 7.56 |
| 1 | 5109915 GASKET | | | | | 17.24 | 16.38 | 16.38 |
| 1 | 5125635 GASKET | | | | | 3.52 | 3.34 | 3.34 |
| 2 | 5117269 GASKET | | | | | 1.85 | 1.76 | 3.52 |
| 1 | 5123241 GSKT | | | | | 1.60 | 1.52 | 1.52 |
| 2 | 5123240 GASKET | | | | | 1.60 | 1.52 | 3.04 |
| 1 | 23504531 EX MFLD | | | | | 1052.82 | 1000.18 | 1000.18 |
| 2 | 8924316 ELBOW SPL. | | | | | 16.51 | 15.68 | 31.36 |
| 1 | 23506228 BUSHING | | | | | 15.29 | 14.53 | 14.53 |
| 1 | 125915 BUSHING | | | | | 3.15 | 2.99 | 2.99 |
| 2 | 5120224 GASKET | | | | | 4.32 | 4.10 | 8.20 |
| 1 | 5120223 GASKET | | | | | 4.36 | 4.14 | 4.14 |

...ey authorizes RPM DIESEL ENGINE CO., Inc. to perform the above repair work including material and labor, and hereby grant its employees permission to operate the vessel or equipment herein described for the purpose of testing and/or inspection. It is agreed that all labor and materials will be charged for on a time and materials basis, at our standard rate. The work covered by this order/invoice is contingent upon strikes, accidents, theft, fires or any other cause beyond our control.
Maritime lien is hereby acknowledged against the above described vessel securing the amount of any charges for repairs, supplies, use of drydock or marine railway, or other necessaries as set forth in Title 46, Section 971 of the United States Code. In addition, it is expressly agreed that notwithstanding any other remedy permitted by law that payment for work covered by this work order/invoice may be pursued pursuant to the statutory lien laws of Florida.
• DIESEL ENGINE CO., INC. is not responsible for loss or damage to boats or articles left in boats in case of fire, theft or any other cause beyond our control.
• agent or master further agrees that said vessel shall be responsible for all costs of collection, including a reasonable attorney's fee charge the maximum interest rate allowed on invoices past due 30 days or longer.

| DESCRIPTION | TOTALS |
|---|---|
| LABOR AMOUNT |  |
| PARTS AMOUNT |  |
| GAS OIL LUBE |  |
| SUBLET AMOUNT |  |
| MISC. CHARGES |  |
| TOTAL CHARGES |  |
| LESS INSURANCE |  |
| SALES TAX |  |
| PLEASE PAY THIS AMOUNT |  |

TERMS: DUE UPON RECEIPT

```
AN.-31'00(MON) 12:51   RPM DIESEL                      TEL:954 583-7939             P. 008
```

**RPM DIESEL ENGINE COMPANY, Inc.**
AUTHORIZED DETROIT DIESEL
2555 W. STATE ROAD 84
FT. LAUDERDALE, FL. 33312-9936
BROWARD:(954) 587-1620   DADE:(305) 947-2607
FAX:(954) 583-7939

400909     30357     *INVOICE*     PAGE 3

-M/V DELTA DAWN
 & J INDUSTRIES INC
O BOX 430654
IG PINE KEY FL 33043
OME: 305-872-0607  BUS:

SERVICE ADVISOR: 794 BILL BICKART

| HULL NO. | YEAR | MODEL | SERIAL NO. | | HOURS/MILEAGE | |
|---|---|---|---|---|---|---|
| | 1999 | DETROIT 7122-7300 12 | 12VA047334 | | 00/00 | |

| DEL DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 1JAN2011 | | | 17:00 14OCT99 | | 75.00 | CASH | 23NOV1999 |

| R.O. OPENED | READY | OPTIONS: DLR:41 1)M/V DELTA DAWN 2) PORT 7122-7300, 12VA047334 3) STBD 7122-7300, 12VA047387 |
|---|---|---|
| 9:25 14OCT99 | 15:19 23NOV99 | |

| INE | OPCODE | TECH | TYPE | HOURS | | LIST | NET | TOTAL |
|---|---|---|---|---|---|---|---|---|
| | 1 | 23504701 | GASKET | | | 5.41 | 5.14 | 5.14 |
| | 10 | 76032 | CLAMP | | | 1.53 | 1.45 | 14.50 |
| | 6 | 4411-4-5S | FITTINGS | | | 7.64 | 7.26 | 43.56 |
| | 1 | 200001-6-6B | FITTINGS | | | 7.18 | 6.82 | 6.82 |
| | 2 | 190235-8S | FITTINGS | | | 20.52 | 19.49 | 38.98 |
| | 2 | 190111-8S | AQPREUSE FIT 8M INV | | | 14.06 | 13.36 | 26.72 |
| | 2 | 2556-6RL | AEROQUIP | | | 3.09 | 2.94 | 5.88 |

UEL HOSES AND FITTINGS AS PER SAMPLE
  PO#27193F
                    C1                                              848.44    848.44
JBL REPAIRED LOOSE SIDE PLATE ON AFTERCOOLER ON PORT ENGINE
  PO#24600
                    C1                                              110.50    110.50
JBL REMOVE BROKEN STUD ON INTERCOOLER TO PORT ENGINE
  PO#24600
                    C1                                               80.00     80.00

E FOLLOWING WERE REPAIRS THAT WERE COMPLETED TO THE PORT MAIN ENGINE
T INCLUDED IN THE ESTIMATE: DRILLED 1/2" HOLE THROUGH BULKHEAD TO
TAIN CLEARANCE TO REMOVE RIGHT BANK CAMSHAFT. REMOVED CAMSHAFT AND
STALLED NEW CAMSHAFT AS PER CUSTOMERS REQUEST. ALSO REMOVED OIL PAN
D INSTALLED MAIN BEARINGS IN ENGINE. ALSO HAD TO REPAIR SIDE PLATE
T WAS LOOSE ON INTERCOOLER. MECHANIC CHANGED HIGH PRESSURE HOSES AND
TINGS AS PER CUSTOMERS REQUEST.
        ****************************************************

| DESCRIPTION | TOTALS |
|---|---|
| LABOR AMOUNT | 3450.00 |
| PARTS AMOUNT | 2876.95 |
| GAS, OIL, LUBE | 0.00 |
| SUBLET AMOUNT | 1038.94 |
| MISC. CHARGES | 0.00 |
| TOTAL CHARGES | 7365.89 |
| LESS INSURANCE | 0.00 |
| SALES TAX | 441.96 |
| PLEASE PAY THIS AMOUNT | 7807.85 |

**TERMS: DUE UPON RECEIPT**

authorize RPM DIESEL ENGINE CO., Inc. to perform the above repair work including material and labor, and hereby grant you employees permission to operate the vessel or equipment herein described for the purpose of testing and/or inspection. It is eed that all labor and materials will be charged for on a time and materials basis, at our standard rate. The work covered by this invoice is contingent upon strike, accidents, theft, fires or any other cause beyond our control.
anic lien is hereby acknowledged against the above described vessel securing the amount of any charges for repairs, supplies use of drydock or marine railway, or other necessaries as set forth in Title 46, Section 971 of the United States Code. In It is expressly agreed that notwithstanding any other remedy permitted by law that payment for work covered by this work nical may be pursued pursuant to the statutory lien laws of Florida.
DIESEL ENGINE CO., INC. is not responsible for loss or damage to boats or articles left in boats in case of loss, theft or any other ond our control.
agent or master further agrees that said vessel shall be responsible for all costs of collection, including a reasonable attorney's charge the maximum interest rate allowed on invoices past due 30 days or longer.

JAN.-31' 00(MON) 12:51   RPM DIESEL                     TEL:954 583-7939                              P. 009



**RPM DIESEL ENGINE COMPANY, Inc.**
AUTHORIZED DETROIT DIESEL
2655 W. STATE ROAD 84
FT. LAUDERDALE, FL. 33312-9930
BROWARD:(954) 587-1620   DADE:(305) 947-2607
FAX:(954) 583-7039

400909                          30420
                              *INVOICE*

C-M/V DELTA DAWN
& J INDUSTRIES INC
PO BOX 430654
BIG PINE KEY FL 33043           PAGE 1
HOME: 305-872-0607 BUS:

SERVICE ADVISOR:   794 BILL BICKART

| HULL NO. | YEAR | MODEL | SERIAL NO. | HOURS/MILEAGE |
|---|---|---|---|---|
|  | 1999 | DETROIT 7122-7300 12 | 12VA047387 | 00/00 |

| DEL DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 1JAN2011 |  |  | 17:00 27OCT99 |  | 75.00 | CASH | 29OCT1999 |

| R.O. OPENED | READY | OPTIONS: DLR:41 1)M/V DELTA DAWN 2)PORT |
|---|---|---|
| 08:49 27OCT99 | 11:57 29OCT99 | 7122-7300, 12VA047334 3)STBD 7122-7300, 12VA047387 |

| LINE | OPCODE | TECH | TYPE | HOURS |  | LIST | NET | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | REPAIR STARBOARD ENGINE AS PER ESTIMATE |||||||
|   | 00 |
|   |   | 4485 | C1 | 16.00 |
|   |   | 8694 | C1 | 16.00 |
|   |   |      |    | 32.00 |    |        | 2400.00 | 2400.00 |
| 12 | 23522496 KT PSTN TBC         |||||| 213.81 | 203.12 | 2437.44 |
| 16 | 55021 5/16X1-1/2 BOLT        |||||| 0.25   | 0.24   | 3.84    |
| 48 | 55846 5/16 L WASHER          |||||| 0.04   | 0.04   | 1.92    |
| 16 | 55736 5/16 NUT               |||||| 0.07   | 0.07   | 1.12    |
| 16 | 55019 5/16X1 BOLT            |||||| 0.19   | 0.18   | 2.88    |
| 16 | 55022 5/16X1-3/4 BOLT        |||||| 0.28   | 0.27   | 4.32    |
| 1  | FREIGHT INBOUND              |||||| 210.00 | 210.00 | 210.00  |
| 24 | 5132383 BOLT                 |||||| 3.45   | 3.28   | 78.72   |
| 24 | 5117629 NUTCONNROD           |||||| 2.34   | 2.22   | 53.28   |
| 24 | 5148373 BOLT                 |||||| 2.47   | 2.35   | 56.40   |

DUE TO END OF THE MONTH BILLING, THE NEW WORK ORDER FOR THE MONTH OF
NOVEMBER WILL BE RO# 30437.
*******************************************************

| DESCRIPTION | TOTALS |
|---|---|
| LABOR AMOUNT | 2400.00 |
| PARTS AMOUNT | 2849.92 |
| GAS, OIL, LUBE | 0.00 |
| SUBLET AMOUNT | 0.00 |
| MISC. CHARGES | 0.00 |
| TOTAL CHARGES | 5249.92 |
| LESS INSURANCE | 0.00 |
| SALES TAX | 315.00 |
| PLEASE PAY THIS AMOUNT | 5564.92 |

**TERMS: DUE UPON RECEIPT**

JAN.-31'00(MON) 12:52   RPM DIESEL                      TEL:954 583-7939                   P.010

```
              400909                    30429          RPM
C-M/V DELTA DAWN                      *INVOICE*        DIESEL ENGINE COMPANY, Inc.
D & J INDUSTRIES INC                                   AUTHORIZED DETROIT DIESEL
PO BOX 430654                                          2555 W. STATE ROAD 84
BIG PINE KEY FL 33043                    PAGE 1        FT. LAUDERDALE, FL. 33312-9836
HOME: 305-872-0607. BUS:                               BROWARD:(954) 587-1620  DADE:(305) 947-2807
                                                                FAX:(954) 583-7939
                                      SERVICE ADVISOR:  794 BILL BICKART
```

| HULL NO. | YEAR | MODEL | SERIAL NO. | | HOURS/MILEAGE | |
|---|---|---|---|---|---|---|
| | 1999 | DETROIT 7122-7300 12 | 12VA047387 | | 00/00 | |

| DEL DATE | PROD. DATE | WARR. EXP | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 11JAN2011 | | | 17:00 28OCT99 | | 75.00 | CASH | 29NOV1999 |

| R.O. OPENED | | READY | | OPTIONS: DLR:41 1)M/V DELTA DAWN 2)PORT |
|---|---|---|---|---|
| 12:51 | 28OCT99 | 16:45 | 29NOV99 | 7122-7300, 12VA047334 3)STBD 7122-7300, 12VA047387 |

```
LINE OPCODE TECH TYPE HOURS                              LIST        NET       TOTAL
A EXTRAS NOT INCLUDED IN ESTIMATE TO STBD ENGINE
  00
      4485    C1  22.00
      8694    C1  23.00
                  45.00                                                3375.00   3375.00
   1 S1Q CLEANER                                          4.95         4.70        4.70
  30 55019  5/16X1 BOLT                                   0.19         0.18        5.40
  30 55846  5/16 L WASHER                                 0.04         0.04        1.20
   4 5117005 WASHER                                       6.33         6.01       24.04
   7 5149556 SHELL-SET                                   15.80        15.01      105.07
   6 7485 PAD                                             2.23         2.12       12.72
   1 ALLWIPE WIPES                                        6.45         6.13        6.13
   1 187425 BOLT                                          2.48         2.36        2.36
   1 R5117849 CAM 1222V71                               308.02       292.62      292.62
   1 R5117850 CAM 12V71                                 308.02       292.62      292.62
   1 FREIGHT INBOUND                                     20.00        20.00       20.00
  10 5196026 BRG SET                                     25.00        23.75      237.50
   2 5153914 KEY                                          1.05         1.00        2.00
   2 8926247 KEY                                          0.82         0.78        1.56
   2 5177769 LOCKWASHER                                   1.11         1.05        2.10
   2 5117243 GASKET                                       1.60         1.52        3.04
   2 55847 3/8 L WASHER                                   0.06         0.06        0.12
   1 23516871 SEAL                                        4.69         4.46        4.46
   1 5116485 SPACER                                      15.31        14.54       14.54
   1 3200X6 FITTING                                       4.71         4.47        4.47
   1 5123638 GASKET                                       5.93         5.63        5.63
   1 3202615 SEAL                                         7.43         7.06        7.06
   2 6019T CLNER/DEGRSER                                  5.02         4.77        9.54
   1 5154637 RING                                         1.60         1.52        1.52
  12 8920631 BOLT                                         1.39         1.32       15.84
   2 5117332 GASKET                                       1.91         1.81        3.62
   3 5117406 GASKET                                       1.71         1.62        4.86
   7 76016 CLAMP                                          1.49         1.42        9.94
   3 76032 CLAMP                                          1.53         1.45        4.35
```

| DESCRIPTION | TOTALS |
|---|---|
| LABOR AMOUNT | |
| PARTS AMOUNT | |
| GAS, OIL, LUBE | |
| SUBLET AMOUNT | |
| MISC. CHARGES | |
| TOTAL CHARGES | |
| LESS INSURANCE | |
| SALES TAX | |
| PLEASE PAY THIS AMOUNT | |

TERMS: DUE UPON RECEIPT

SERVICE COPY

AN.-31'00(MON) 12:52   RPM DIESEL                         TEL:954 583-7939                                    P. 011

```
                                                                    RPM
            400909                   30429
                                                         DIESEL ENGINE COMPANY, Inc.
-M/V DELTA DAWN                    *INVOICE*             AUTHORIZED DETROIT DIESEL
 & J INDUSTRIES INC                                      2555 W. STATE ROAD 84
O BOX 430654                                             FT. LAUDERDALE, FL. 33312-9936
IG PINE KEY FL 33043                 PAGE 2              BROWARD:(954) 587-1620  DADE:(305) 947-2607
OME: 305-872-0607 BUS:                                              FAX:(954) 583-7939
                                            SERVICE ADVISOR: 794 BILL BICKART
```

| HULL NO. | YEAR | MODEL | SERIAL NO. | HOURS/MILEAGE |
|---|---|---|---|---|
| | 1999 | DETROIT 7122-7300 12 | 12VA047387 | 00/00 |

| DEL DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 1JAN2011 | | | 17:00 28OCT99 | | 75.00 | CASH | 29NOV1999 |

| R.O. OPENED | READY | OPTIONS: | DLR:41 1)M/V DELTA DAWN 2)PORT |
|---|---|---|---|
| 2:51 28OCT99 | 16:45 29NOV99 | | 7122-7300, 12VA047334 3)STBD 7122-7300, 12VA047387 |

```
INE OPCODE  TECH TYPE HOURS                        LIST      NET     TOTAL
    9 76040      CLAMP                             1.89      1.80     16.20
   12 76044      CLAMP                             2.03      1.93     23.16
   28 55020      5/16X1-1/4 BOLT                   2.68      2.55     71.40
   28 55846      5/16 L WASHER                     0.04      0.04      1.12
    9 76048      CLAMP                             1.95      1.85     16.65
    1 MM8        METRIC BOLT                       2.60      2.47      2.47
    1 MM10       METRIC BOLT                       2.09      1.99      1.99
    2 5MIN       EPOXY                             4.19      3.98      7.96
    1 23504701   GASKET                            5.41      5.14      5.14
    2 121877     PAINT                             8.69      8.26     16.52
    1 R624       3"PYROMETER DAUL                396.80    376.96    376.96
    2 1501       WHITE PAINT                       3.68      3.50      7.00
    2 15-002     THERMO                           36.25     34.44     68.88
    1 R660-6     LEADWIRE                         21.75     20.66     20.66
    1 35-006     LEADWIRE                         26.10     24.79     24.79
    1 2416-448   O-RING                            3.78      3.59      3.59
    2 2416-407   O-RING                            2.80      2.66      5.32
    1 2418-962   SEAL,MECH.                      194.66    184.93    184.93
    1 3332-714   SEAL SPACER                      13.74     13.05     13.05
BL HIGH PRESSURE HOSES AND FITTINGS AS PER SAMPLE
    PO#27382F
            C1                                            1493.97   1493.97
BL REPAIR WATER PIPE
    PO#24600
            C1                                              97.50     97.50
 FOLLOWING WERE REPAIRS THAT WERE COMPLETED TO THE STBD. ENGINE NOT
CLUDED IN ESTIMATE: DRILLED A HALF INCH HOLE IN BULKHEADS TO REMOVE
TH CAMSHAFTS THAT WERE BAD ON THE STBD. ENGINE AS PER CUSTOMERS
QUEST. ROLLED IN MAIN BEARINGS ON STBD. ENGINE AS PER CUSTOMERS
QUEST. INSTALLED HIGH PRESSURE LINES AND FITTINGS AS NEEDED.
STALLED PYROMETER AND SENDERS AND GAUGE IN ENGINE ROOM.
          ************************************************
```

| DESCRIPTION | TOTALS |
|---|---|
| LABOR AMOUNT | 3375.00 |
| PARTS AMOUNT | 1966.80 |
| GAS, OIL, LUBE | 0.00 |
| SUBLET AMOUNT | 1591.47 |
| MISC. CHARGES | 0.00 |
| TOTAL CHARGES | 6933.27 |
| LESS INSURANCE | 0.00 |
| SALES TAX | 416.00 |
| PLEASE PAY THIS AMOUNT | 7349.27 |

TERMS: DUE UPON RECEIPT

JAN. -31' 00(MON) 12:52   RPM DIESEL                               TEL:954 583-7939                          P. 012

# RPM
## DIESEL ENGINE COMPANY, Inc.
AUTHORIZED DETROIT DIESEL
2555 W. STATE ROAD 84
FT. LAUDERDALE, FL. 33312-9936
BROWARD:(954) 587-1820   DADE:(305) 847-2807
FAX:(954) 583-7939

400909                              30437
C-M/V DELTA DAWN                    *INVOICE*
D & J INDUSTRIES INC
PO BOX 430654                       DUPLICATE 5
BIG PINE KEY, FL 33043              PAGE 1
HOME: 305-872-0607 BUS:

SERVICE ADVISOR:   7503 KIMBERLY KRUSZEWSKI

| HULL NO. | YEAR | MODEL | SERIAL NO. | HOURS/MILEAGE | | |
|---|---|---|---|---|---|---|
|  | 1999 | DETROIT 7122-7300 12 | 12VA047387 | 00/00 | | |
| DEL DATE | PROD. DATE | WARR. EXP. | PROMISED | PO. NO. | RATE | PAYMENT | INV. DATE |
| 1JAN2011 | | | 17:00 29OCT99 | | 75.00 | CHG-S | 23NOV1999 |
| R.O. OPENED | | READY | OPTIONS: DLR:41 1)M/V DELTA DAWN 2)PORT | | | | |
| 1:32 29OCT99 | 14:20 23NOV99 | | 7122-7300, 12VA047334 3)STBD 7122-7300, 12VA047387 | | | | |

| LINE | OPCODE | TECH | TYPE | HOURS | | LIST | NET | TOTAL |
|---|---|---|---|---|---|---|---|---|
| CONTINUATION OF RO# 30420. STBD ESTIMATE. | | | | | | | | |
| 00 | | | | | | | | |
|  | 4485 | C1 | | 0.00 | | | 13841.30 | 13841.30 |
| 1 | 101BR | | SILI GSKT | | | 4.71 | 4.47 | 4.47 |
| 1 | 115LUBE | | GREASE | | | 6.45 | 6.13 | 6.13 |
| 1 | 23504936 | | LINER #4 | | | 79.24 | 75.28 | 75.28 |
| 2 | R23507281 | | IM TURBO INTE | | | 2847.86 | 2705.47 | 5410.94 |
| 2 | R5103533 | | 6V/12V 71 T | | | 519.55 | 493.57 | 987.14 |
| 12 | 23522954 | | RING SET WD | | | 57.27 | 54.41 | 652.92 |
| 11 | 23504936 | | LINER #4 | | | 79.24 | 75.28 | 828.08 |
| 12 | 5199569 | | SHIM | | | 2.12 | 2.01 | 24.12 |
| 1 | R5199735 | | FUEL PUMP | | | 64.20 | 60.99 | 60.99 |
| 8 | 5179709 | | WASHER | | | 1.53 | 1.45 | 11.60 |
| 1 | 5126326 | | SPRING | | | 4.89 | 4.65 | 4.65 |
| 4 | 5102112 | | THERMOSTAT | | | 73.29 | 69.63 | 278.52 |
| -4 | 23503826 | | THERM 170 | | | 32.01 | 30.41 | -121.64 |
| 1 | R5144848 | | V-71-CROSSHEAD | | | 30.56 | 29.03 | 29.03 |
| 1 | 5149572 | | SHELL-SET | | | 12.61 | 11.98 | 11.98 |
| 2 | 5167745 | | GLAND | | | 11.83 | 11.24 | 22.48 |
| 1 | 6410879 | | CAP | | | 3.93 | 3.73 | 3.73 |
| 6 | 5135162 | | STUD | | | 9.48 | 9.01 | 54.06 |
| 6 | 5133846 | | STUD | | | 3.86 | 3.67 | 22.02 |
| 1 | 3152X6 | | 3/8 HEX PLUG | | | 2.25 | 2.14 | 2.14 |
| 1 | 51813 | | SEALANT | | | 11.93 | 11.33 | 11.33 |
| 1 | 59235 | | LOCTITE | | | 11.02 | 10.47 | 10.47 |
| 1 | 5130339 | | ADAPTOR | | | 355.61 | 337.83 | 337.83 |
| 2 | 5117269 | | GASKET | | | 1.85 | 1.76 | 3.52 |
| 2 | 5128838 | | PLATE | | | 25.18 | 23.92 | 47.84 |
| 1 | 770-3045 | | HELICOIL | | | 0.90 | 0.85 | 0.85 |
| 24 | 5226186 | | GSKT | | | 0.57 | 0.54 | 12.96 |
| 8 | 181377 | | BOLT | | | 0.86 | 0.82 | 6.56 |
| 8 | 9411981 | | NUT | | | 1.50 | 1.42 | 11.36 |
| 8 | 5131433 | | WASHER | | | 4.55 | 4.32 | 34.56 |
| 2 | 7M7273 | | GASKET | | | 7.89 | 7.50 | 15.00 |

y authorize RPM DIESEL ENGINE CO., Inc. to perform the above repair work including material and labor, and hereby grant you
employees permission to operate the vessel or equipment herein described for the purpose of testing and/or inspection. It is
erstood that all labor and materials will be charged for on a time and materials basis, at our standard rate. The work covered by this
certificate is contingent upon strike, accidents, theft, fires or any other cause beyond our control.
  in lien is hereby acknowledged against the above described vessel securing the amount of any charges for repairs, supplies
  use of drydock or marine railway, or other necessaries as set forth in Title 46, Section 971 of the United States Code. In
  . It is expressly agreed that notwithstanding any other remedy permitted by law that payment for work covered by this work
invoice may be pursued pursuant to the statutory lien laws of Florida.
IESEL ENGINE CO., INC. is not responsible for loss or damage to boats or articles left in boats in case of fire, theft or any other
 ayond our control.
  agent or master further agrees that said vessel shall be responsible for all costs of collection, including a reasonable attorney's
  charge the maximum interest rate allowed on invoices past due 30 days or longer.

| DESCRIPTION | TOTALS |
|---|---|
| LABOR AMOUNT | |
| PARTS AMOUNT | |
| GAS, OIL, LUBE | |
| SUBLET AMOUNT | |
| MISC. CHARGES | |
| TOTAL CHARGES | |
| LESS INSURANCE | |
| SALES TAX | |
| PLEASE PAY THIS AMOUNT | |

**TERMS: DUE UPON RECEIPT**

JAN.-31'00(MON) 12:53   RPM DIESEL                          TEL:954 583-7939                P.013

```
       400909                        30437           RPM
C-M/V DELTA DAWN                    *INVOICE*       DIESEL ENGINE COMPANY, Inc.
  & J INDUSTRIES INC                                AUTHORIZED DETROIT DIESEL
PO BOX 430654                       DUPLICATE 5     2555 W. STATE ROAD 84
BIG PINE KEY, FL 33043              PAGE 2          FT. LAUDERDALE, FL. 33312-9936
HOME: 305-872-0607 BUS:                             BROWARD:(954) 587-1820   DADE:(305) 947-2807
                                                              FAX:(954) 583-7939
                                SERVICE ADVISOR:    7503 KIMBERLY KRUSZEWSKI
```

| HULL NO. | YEAR | MODEL | SERIAL NO. | | HOURS/MILEAGE | |
|---|---|---|---|---|---|---|
| | 1999 | DETROIT 7122-7300 12 | 12VA047387 | | 00/00 | |

| DEL DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 1JAN2011 | | | 17:00 29OCT99 | | 75.00 | CHG-S | 23NOV1999 |

| R.O. OPENED | READY | OPTIONS: DLR:41 1)M/V DELTA DAWN 2)PORT |
|---|---|---|
| 1:32 29OCT99 | 14:20 23NOV99 | 7122-7300, 12VA047334 3)STBD 7122-7300, 12VA047387 |

| LINE | OPCODE | TECH | TYPE | HOURS | LIST | NET | TOTAL |
|---|---|---|---|---|---|---|---|
| 1 | ST1014 | | STP | | 2.89 | 2.75 | 2.75 |
| 4 | 55037 | | 3/8X1 BOLT | | 0.38 | 0.36 | 1.44 |
| 4 | 55038 | | 3/8X1-1/4 BOLT | | 0.38 | 0.36 | 1.44 |
| 8 | 55847 | | 3/8 L WASHER | | 0.06 | 0.06 | 0.48 |
| 1 | 51813 | | SEALANT | | 11.93 | 11.33 | 11.33 |
| 1 | 6019T | | CLNER/DEGRSER | | 5.02 | 4.77 | 4.77 |
| 1 | 51813 | | SEALANT | | 11.93 | 11.33 | 11.33 |
| 1 | 3325X2 | | FITTING | | 0.72 | 0.68 | 0.68 |
| 2 | 1501 | | WHITE PAINT | | 3.68 | 3.50 | 7.00 |
| 2 | 5132650 | | CLAMP | | 29.09 | 27.64 | 55.28 |
| 2 | 270 | | DRAIN | | 7.38 | 7.01 | 14.02 |
| 1 | 644 | | HOSE | | 23.55 | 22.37 | 22.37 |
| 4 | 76056 | | CLAMP | | 2.10 | 1.99 | 7.96 |
| 1 | 3152X8 | | 1/2 PLUG | | 3.24 | 3.08 | 3.08 |
| 1 | 23511574 | | PLUG | | 1.44 | 1.37 | 1.37 |
| 4 | E4-ZINC | | ZINC-BRONZE PLUG | | 6.74 | 6.40 | 25.60 |
| 4 | 5104019 | | GASKET RKR | | 20.80 | 19.76 | 79.04 |
| 1 | 5104015 | | BOLT RKRC | | 2.71 | 2.57 | 2.57 |
| 10 | 76016 | | CLAMP | | 1.49 | 1.42 | 14.20 |
| 10 | 76032 | | CLAMP | | 1.53 | 1.45 | 14.50 |
| 10 | 76040 | | CLAMP | | 1.89 | 1.80 | 18.00 |
| 1 | 3220X6X4 | | FITTING | | 1.29 | 1.23 | 1.23 |
| 15 | TIE-15 | | NLY/TIE | | 0.17 | 0.16 | 2.40 |
| 1 | 23507859 | | DD2000HG1/2G | | 11.27 | 10.71 | 10.71 |
| 4 | 76056 | | CLAMP | | 2.10 | 1.99 | 7.96 |
| 1 | 613 | | HOSE | | 8.42 | 8.00 | 8.00 |
| 9 | 76048 | | CLAMP | | 1.95 | 1.85 | 16.65 |
| 6 | 5147912 | | CLAMP | | 11.93 | 11.33 | 67.98 |
| 4 | 23512734 | | 5GAL 1240D | | 41.67 | 39.59 | 158.36 |
| 2 | 5162888 | | HOSE | | 18.30 | 17.38 | 34.76 |
| 2 | 5144768 | | CLAMP | | 11.34 | 10.77 | 21.54 |
| 1 | 5175989 | | GASKET | | 2.46 | 2.34 | 2.34 |
| 4 | 23503066 | | CLAMP | | 9.99 | 9.49 | 37.96 |
| 1 | 5122612 | | RETAINER | | 7.46 | 7.09 | 7.09 |

| DESCRIPTION | TOTALS |
|---|---|
| LABOR AMOUNT | |
| PARTS AMOUNT | |
| GAS, OIL, LUBE | |
| SUBLET AMOUNT | |
| MISC. CHARGES | |
| TOTAL CHARGES | |
| LESS INSURANCE | |
| SALES TAX | |
| PLEASE PAY THIS AMOUNT | |

I hereby authorize RPM DIESEL ENGINE CO., Inc. to perform the above repair work including material and labor, and hereby grant you and your employees permission to operate the vessel or equipment herein described for the purpose of testing and/or inspection. It is understood that all labor and materials will be charged for on a time and materials basis, at our standard rate. The work covered by this order/invoice is contingent upon strike, accidents, theft, fires or any other causes beyond our control.
A maritime lien is hereby acknowledged against the above described vessel securing the amount of any charges for repairs, supplies, storage, use of drydock or marine railway, or other necessaries as set forth in Title 46, Section 971 of the United States Code. In addition, it is expressly agreed that notwithstanding any other remedy permitted by law that payment for work covered by this work order/invoice may be pursued pursuant to the statutory lien laws of Florida.
RPM DIESEL ENGINE CO., INC. is not responsible for loss or damage to boats or articles left in boats in case of fire, theft or any other cause beyond our control.
Owner, agent or master further agrees that said vessel shall be responsible for all costs of collection, including a reasonable attorney's fee, and charge the maximum interest rate allowed on invoices past due 30 days or longer.

**TERMS: DUE UPON RECEIPT**

```
AN.-31 00(MON) 12:53    RPM DIESEL                         TEL:954 583-7939
```

                                  400909              30437            **RPM**
                                                                        DIESEL ENGINE COMPANY, Inc.
    C-M/V DELTA DAWN                              *INVOICE*             AUTHORIZED DETROIT DIESEL
    D & J INDUSTRIES INC                                                2555 W. STATE ROAD 84
    PO BOX 430654                                 DUPLICATE 5           FT. LAUDERDALE, FL. 33312-9938
    BIG PINE KEY, FL 33043                        PAGE 3                BROWARD:(954) 587-1820   DADE:(305) 947-2607
    HOME: 305-872-0607 BUS:                                                     FAX:(954) 583-7939
                                                  SERVICE ADVISOR:  7503 KIMBERLY KRUSZEWSKI

| HULL NO. | YEAR | MODEL | SERIAL NO. | HOURS/MILEAGE |
|---|---|---|---|---|
|  | 1999 | DETROIT 7122-7300 12 | 12VA047387 | 00/00 |

| DEL DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 11JAN2011 |  |  | 17:00 29OCT99 |  | 75.00 | CHG-S | 23NOV1999 |

| R.O. OPENED | READY | OPTIONS: | DLR:41 1)M/V DELTA DAWN 2)PORT 7122-7300, 12VA047334 3)STBD 7122-7300, 12VA047387 |
|---|---|---|---|
| 11:32 29OCT99 | 14:20 23NOV99 |  |  |

| LINE | OPCODE | TECH TYPE | HOURS | | LIST | NET | TOTAL |
|---|---|---|---|---|---|---|---|
|  | 2 | FC332-06 | MARINE HOSE |  | 4.80 | 4.56 | 9.12 |
|  | 2 | 23503066 | CLAMP |  | 9.99 | 9.49 | 18.98 |
|  | 2 | 5136590 | SHIM |  | 1.57 | 1.49 | 2.98 |
|  | 8 | 5179709 | WASHER |  | 1.53 | 1.45 | 11.60 |
|  | 4 | 5102112 | THERMOSTAT |  | 73.29 | 69.63 | 278.52 |
|  | 1 | R23506763 | WATER PUMP |  | 260.66 | 247.63 | 247.63 |
|  | 1 | 5103377 | CPLNG ASM |  | 76.20 | 72.39 | 72.39 |
|  | 1 | 23515243 | ASM (2 PC) |  | 18.09 | 17.19 | 17.19 |
|  | 48 | 8928676 | SEAL RING |  | 1.11 | 1.05 | 50.40 |
|  | 3 | 1501 | WHITE PAINT |  | 3.68 | 3.50 | 10.50 |
|  | 1 | 5605 | Z-PRIMER |  | 7.29 | 6.93 | 6.93 |
|  | 2 | 5122975 | GASKET |  | 2.27 | 2.16 | 4.32 |
|  | 1 | 6410879 | CAP |  | 3.93 | 3.73 | 3.73 |
|  | 2 | 5128838 | PLATE |  | 25.18 | 23.92 | 47.84 |
|  | 6 | 5147912 | CLAMP |  | 11.93 | 11.33 | 67.98 |
|  | 1 | 5144768 | CLAMP |  | 11.34 | 10.77 | 10.77 |
|  | 6 | 23503066 | CLAMP |  | 9.99 | 9.49 | 56.94 |
|  | 2 | 5136590 | SHIM |  | 1.57 | 1.49 | 2.98 |
|  | 2 | 1501 | WHITE PAINT |  | 3.68 | 3.50 | 7.00 |
|  | 10 | TIE-8 | WRAP |  | 0.25 | 0.24 | 2.40 |
|  | 6 | TIE-15 | NLY/TIE |  | 0.17 | 0.16 | 0.96 |
|  | 1 | S1Q | CLEANER |  | 4.95 | 4.70 | 4.70 |
|  | -1 | 5162888 | HOSE |  | 18.30 | 17.38 | -17.38 |
|  | -2 | 23503826 | THERM 170 |  | 32.01 | 30.41 | -60.82 |
|  | -1 | 5149642 | GASKET KIT |  | 58.24 | 55.33 | -55.33 |
|  | 1 | 49X6 | FITTING |  | 1.71 | 1.62 | 1.62 |
|  | 4 | 42X6 | FITTING |  | 2.28 | 2.17 | 8.68 |
|  | 1 | 46X6 | WEATHERHEAD-BRASS |  | 2.37 | 2.25 | 2.25 |
|  | 1 | 3325X4 | 1/4 HEX NIPPLE |  | 1.59 | 1.51 | 1.51 |
|  | 12 | VALVE CONVERSION |  |  | 59.20 | 50.00 | 600.00 |

ULTRASONICALLY CLEAN AND PRESSURE TEST ONE HEAT EXCHANGER AND
REPAIR FINS, AND CLEAN TWO INTERCOOLERS
PO#24600
                              C1                                    486.00    486.00

Authorize RPM DIESEL ENGINE CO., Inc. to perform the above repair work including material and labor, and hereby grant you
employees permission to operate the vessel or equipment herein described for the purpose of testing and/or inspection. It is
and that all labor and materials will be charged for on a time and materials basis, at our standard rate. The work covered by this
[unclear] is contingent upon strike, accidents, theft, fires or any other cause beyond our control.
[unclear] lien is hereby acknowledged against the above described vessel securing the amount of any charges for repairs, supplies,
use of drydock or marine railway, or other necessaries as set forth in Title 46, Section 971 of the United States Code. In
[unclear] is expressly agreed that notwithstanding any other remedy permitted by law that payment for work covered by this work
[unclear] may be pursued pursuant to the statutory lien laws of Florida.
[unclear] ESEL ENGINE CO., INC. is not responsible for loss or damage to boats or articles left in boats in case of fire, theft or any other
[unclear] our control.
[unclear] or master further agrees that said vessel shall be responsible for all costs of collection, including a reasonable attorney's
[unclear] the maximum interest rate allowed on invoices past due 30 days or longer.

| DESCRIPTION | TOTALS |
|---|---|
| LABOR AMOUNT |  |
| PARTS AMOUNT |  |
| GAS, OIL, LUBE |  |
| SUBLET AMOUNT |  |
| MISC. CHARGES |  |
| TOTAL CHARGES |  |
| LESS INSURANCE |  |
| SALES TAX |  |
| PLEASE PAY THIS AMOUNT |  |

**TERMS: DUE UPON RECEIPT**

JAN. -31' 00 (MON) 12:54   RPM DIESEL                      TEL:954 583-7939                P. 015



**RPM DIESEL ENGINE COMPANY, Inc.**
AUTHORIZED DETROIT DIESEL
2555 W. STATE ROAD 84
FT. LAUDERDALE, FL. 33312-9938
BROWARD:(954) 587-1620   DADE:(305) 947-2607
FAX:(954) 583-7939

400909          30437
C-M/V DELTA DAWN           *INVOICE*
D & J INDUSTRIES INC
PO BOX 430654              DUPLICATE 5
BIG PINE KEY, FL 33043     PAGE 4
HOME: 305-872-0607 BUS:

SERVICE ADVISOR: 7503 KIMBERLY KRUSZEWSKI

| HULL NO. | YEAR | MAKE | MODEL | SERIAL NO. | HOURS/MILEAGE |
|---|---|---|---|---|---|
|  | 1999 | DETROIT | 7122-7300 12 | 12VA047387 | 00/00 |

| DEL DATE | PROD. DATE | WARR. EXP. | PROMISED | PO NO. | RATE | PAYMENT | INV. DATE |
|---|---|---|---|---|---|---|---|
| 11JAN2011 |  |  | 17:00 29OCT99 |  | 75.00 | CHG-S | 23NOV1999 |

| R.O. OPENED | READY | OPTIONS: DLR:41  1)M/V DELTA DAWN  2)PORT 7122-7300, 12VA047334  3)STBD 7122-7300, 12VA047387 |
|---|---|---|
| 11:32 29OCT99 | 14:20 23NOV99 |  |

| LINE | OPCODE | TECH | TYPE | HOURS | | LIST | NET | TOTAL |
|---|---|---|---|---|---|---|---|---|

SUBL 2 RELIABILT TURBOS, PART # R5103837 WITH CONVERSION CHARGE, AND
     EXCHANGED 12 R5228795 RELIABILT INJECTORS
     PO#27381F--27384F
              C1                                                       2419.28   2419.28
PERFORMED REPAIRS TO STBD. ENGINE AS PER WRITTEN ESTIMATE. SEA TRIAL
WAS PERFORMED DURING THE WEEK OF NOVEMBER 15TH, 1999. RPM'S DID NOT
TURN UP DUE TO NO TRIM TABS, AND CAPTAIN IS GOING TO HAVE VESSEL WORKED
ON AND WILL CONTACT RPM DIESEL WHEN REPAIRS ARE DONE SO ANOTHER SEA
TRIAL CAN BE PERFORMED.
              *********************************************************
CUSTOMER PAY ENVIRONMENTAL WASTE AND SHOP SUPPLIES FOR REPAIR ORDER      200.00

---

I hereby authorize RPM DIESEL ENGINE CO., Inc. to perform the above repair work including material and labor, and hereby grant your and your employees permission to operate the vessel or equipment herein described for the purpose of testing and/or inspection. It is understood that all labor and materials will be charged for on a time and materials basis, at our standard rate. The work covered by this work order/invoice is contingent upon strike, accidents, theft, fires or any other cause beyond our control.
A maritime lien is hereby acknowledged against the above described vessel securing the amount of any charges for repairs, supplies storage, use of drydock or marine railway, or other necessaries as set forth in Title 46, Section 971 of the United States Code. In addition, it is expressly agreed that notwithstanding any other remedy permitted by law that payment for work covered by this work order/invoice may be pursued pursuant to the statutory lien laws of Florida.
RPM DIESEL ENGINE CO., INC is not responsible for loss or damage to boats or articles left in boats in case of fire, theft or any other cause beyond our control.
Owner, agent or master further agrees that said vessel shall be responsible for all costs of collection, including a reasonable attorney's fee and charge the maximum interest rate allowed on invoices past due 30 days or longer.

| DESCRIPTION | TOTALS |
|---|---|
| LABOR AMOUNT | 13841.30 |
| PARTS AMOUNT | 10953.50 |
| GAS, OIL, LUBE | 0.00 |
| SUBLET AMOUNT | 2905.28 |
| MISC. CHARGES | 200.00 |
| TOTAL CHARGES | 27900.08 |
| LESS INSURANCE | 0.00 |
| SALES TAX | 1674.00 |
| PLEASE PAY THIS AMOUNT | 29574.08 |

**TERMS: DUE UPON RECEIPT**

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
IN ADMIRALTY
CASE NO.

RPM DIESEL ENGINE CO., INC.

    Plaintiff,

vs.

**VERIFICATION**

M/V DELTA DAWN, its engines, tackle
tackle and appurtenances, in rem,
and D & J INDUSTRIES, INC., in personam,

    Defendants.
_____/

STATE OF FLORIDA    )
                       )SS.
COUNTY OF MIAMI-DADE )

    BEFORE ME, the undersigned authority, personally appeared MIKE DESDERIO, who, being duly sworn and deposed, says he is the service manager for RPM DIESEL ENGINE CO., INC., the Plaintiff herein; that he has read the foregoing Complaint and the allegations contained therein are true and correct to the best of his personal knowledge, information and belief or knowledge, information and belief acquired by him in the ordinary course of business; and that he is authorized to sign this verified complaint on behalf of RPM DIESEL ENGINE CO., INC.

                                                   /s/ Mike Desderio
                                                   MIKE DESDERIO

    The foregoing instrument was acknowledged before me by MIKE DESDERIO who is personally known to me and did not take an oath.

    IN TESTIMONY WHEREOF, I have hereto set my hand and seal this ___1___ day of February 2000.

OFFICIAL NOTARY SEAL
ROSARIO L SCALA
NOTARY PUBLIC STATE OF FLORIDA
COMMISSION NO. CC679549
MY COMMISSION EXP. SEPT 11,2001

/s/ Rosario J Scala
Notary Public
State of Florida, at Large

My commission expires:

# CIVIL COVER SHEET 00-06159

The JS-44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleading or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

**CIV-DIMITROULEAS**

**I (a) PLAINTIFFS**
RPM DIESEL ENGINE CO., INC.

**DEFENDANTS**
M/V DELTA DAWN, its engines, tackle and appurtenances, in rem, and D&J INDUSTRIES, INC. in personam

**MAGISTRATE JUDGE JOHNSON**

**(b) COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF** BROWARD
(EXCEPT IN U.S. PLAINTIFF CASES)

**COUNTY OF RESIDENCE OF FIRST LISTED DEFENDANT** ___
(IN U.S. PLAINTIFF CASES ONLY)
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED

A-Broward 00CV-06159 WPD

**(c) ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER)**
Patrick E. Novak, Esq.　Tel: 305-670-2525
Horr, Linfors, Skipp & Novak, P.A.
9100 S. Dadeland Blvd, Suite 1001
Miami, Florida 33165

**ATTORNEYS (IF KNOWN)**

**(d) CIRCLE COUNTY WHERE ACTION AROSE:**
DADE, MONROE, (BROWARD), PALM BEACH, MARTIN, ST. LUCIE, INDIAN RIVER, OKEECHOBEE, HIGHLANDS

**II. BASIS OF JURISDICTION** (PLACE AN X ONE BOX ONLY)
- ☐ 1. U.S. Government Plaintiff
- ☒ 3. Federal Question (U.S. Government Not a Party)
- ☐ 2. U.S. Government Defendant
- ☐ 4. Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** (For Diversity Case Only)
(PLACE AN X IN ONE BOX FOR PLAINTIFF AND ONE BOX FOR DEFENDANT)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated of Principal Place of Business in This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. CAUSE OF ACTION** (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE. DO NOT CITE JURISDICTIONAL STATUTES UNLESS DIVERSITY.)
Maritime Lien Act under 46 U.S.C. §31301, et seq.

**IVa.** ___1___ days estimated (for both sides) to try entire case

**V. NATURE OF SUIT** (PLACE AN X IN ONE BOX ONLY)

| A CONTRACT | A TORTS | B FORFEITURE/PENALTY | A BANKRUPTCY | A OTHER STATUS |
|---|---|---|---|---|
| ☐ 110 Insurance | PERSONAL INJURY | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 States Reappointment |
| ☒ 120 Marine | ☐ 310 Airplane | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal 28 USC 157 | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product Liability | ☐ 625 Drug Related Seizure of Property 21 USC 881 | **A PROPERTY RIGHTS** | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & Slander | ☐ 362 Personal Injury-Med Malpractice | ☐ 820 Copyrights | ☐ 450 Commerce/ICC Rates/etc. B |
| ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 330 Federal Employers' Liability | ☐ 365 Personal Injury-Product Liability | ☐ 830 Patent | ☐ 460 Deportation |
| ☐ 151 Medicare Act | ☐ 340 Marine | ☐ 368 Asbestos Personnel Injury Product Liability | ☐ 840 Trademark | ☐ 470 Racketeer Influenced and Corrupt Organizations |
| ☐ 152 Recovery of Defaulted Student Loans (Excl Veterans) B | ☐ 345 Marine Product Liability | PERSONAL PROPERTY | **B SOCIAL SECURITY** | ☐ 810 Selective Service |
| ☐ 153 Recovery of Overpayment of Veteran's Benefits B | ☐ 350 Motor Vehicle | ☐ 370 Other Fraud | ☐ 861 HIA (1395ff) | ☐ 850 Securities/Commodities/Exchange |
| ☐ 160 Stockholder's Suits | ☐ 355 Motor Vehicle Product Liability | ☐ 371 Truth in Lending B | ☐ 862 Black Lung (923) | ☐ 875 Customer Challenge 12USC3410 |
| ☐ 190 Other Contract | ☐ 360 Other Personal Injury | ☐ 380 Other Personal Property Damage | ☐ 863 DIWC/DIWW (405(g)) | ☐ 891 Agricultural Acts |
| ☐ 195 Contract Product Liability | | ☐ 385 Property Damage Product Liab. | **A LABOR** | ☐ 892 Economic Stabilization Act |
| | | ☐ 640 R.R. & Truck | ☐ 710 Fair Labor Standards Act | ☐ 864 SSID Title XVI | ☐ 893 Environmental Matters |
| **A REAL PROPERTY** | **A CIVIL RIGHTS** | **B PRISONER PETITIONS** | ☐ 720 Labor Management Relations B | ☐ 865 RSI (405(g)) | ☐ 894 Energy Allocation Act |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate Sentence | ☐ 730 Labor Management Reporting & Disclosure Act | **A FEDERAL TAX SUITS** | ☐ 895 Freedom of Information Act |
| ☐ 220 Foreclosure B | ☐ 442 Employment | Habeas Corpus: | ☐ 740 Railway Labor Act | ☐ 870 Taxes (U.S. Plaintiff or Defendant) | ☐ 900 Appeal of Fee Determination Under Equal Access to Justice |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/Accommodations | ☐ 530 General * | ☐ 790 Other Labor Litigation | ☐ 871 IRS-Third Party 26 USC 7609 | ☐ 950 Constitutionality of State Statutes |
| ☐ 240 Torts to Land | ☐ 444 Welfare | ☐ 535 Death Penalty | ☐ 791 Employee Ret. Inc. Security Act B | | ☐ 890 Other Statutory Actions * |
| ☐ 245 Tort Product Liability | ☐ 440 Other Civil Rights | ☐ 540 Mandamus & Other * | | | * A or B |
| ☐ 290 All Other Real Property | | ☐ 550 Civil Rights * A or B | | | |
| | | ☐ 650 Airline Regs | | | |
| | | ☐ 660 Occupational Safety/Health | | | |
| | | ☐ 690 Other | | | |

**VI. ORIGIN** (PLACE AN X IN ONE BOX ONLY)
- ☒ 1 Original Proceeding
- ☐ 2 Removed From State Court
- ☐ 3 Remanded from Appellate Court
- ☐ 4 Refiled
- ☐ 5 Transferred from another district (Specify)
- ☐ 6 Multidistrict Litigation
- ☐ 7 Appeal to District Judge from Magistrate Judgment

**VII. REQUESTED IN COMPLAINT** CHECK IF THIS IS A CLASS ACTION ☐ UNDER F.R.C.P. 23
**DEMAND $** ___
Check YES only if demanded in complaint: ☐ YES
**JURY DEMAND:** ☒ NO

**VIII. RELATED CASE(S) IF ANY** (See Instructions): JUDGE ___ DOCKET NUMBER ___

**DATE** FEB. 1, 2000

**SIGNATURE OF ATTORNEY OF RECORD** [signature]

UNITED STATES DISTRICT COURT
S/F 1-2
REV. 9/94

FOR OFFICE USE ONLY: Receipt No. 816351
Date Paid: 02/01/00
Amount: 150.00
M/ifp: ___